# EXHIBIT D

## Liquidation Extension Request
### for Education Stabilization Fund Programs authorized by the
### American Rescue Plan (ARP) Act

### Grantee Attestation

*Grantee information should prepopulate based on information entered on the Grantee Request Overview.*
*Complete, sign and remit file with signature to the State mailbox (e.g., Alabama.OESE@ed.gov) and assigned program officer listed in G6.*

| Grantee Attestation | |
|---|---|
| State: | New York |
| ALN Number: | 84.425U |
| PR Number: | S425U210022 |
| State UEI: | M8LLWFW17445 |
| Date of Submission: | 12/2/2024 |
| State Director Name: | Edward Lenart |
| State Director Email: | edward.lenart@nysed.gov |
| State Authorizing Official Name: | Christina Coughlin |
| State Authorizing Official Email: | christina.coughlin@nysed.gov |

I attest that to the best of my knowledge and belief, all the information and data contained within this request is complete and accurate.

I attest that the activities and services included within the liquidation extension are allowable and have been properly obligated by September 30, 2024, according to the American Rescue Plan Act (ARP Act).

I attest that all certifications and assurances detailed within the grant Certification and Agreement document and approved State Plan remain in effect for the duration of the grant including throughout the entirety of the liquidation period for the grantee and any subgrantees included within this request.

I attest that as a grantee requesting on behalf of subrecipients that continued monitoring and oversight of subrecipients must be provided throughout the entirety of the liquidation period.

I attest that data verification of updated obligation and liquidation figures will be provided upon request as additional data verification may be neccessary.

I attest that as a grantee requesting on behalf of subrecipients that sufficient documentation to support the subrecipient requests contained here within has been collected and is available and on file with the grantee and/or subrecipient.

I attest that as a grantee requesting on behalf of subrecipients, the subrecipients included in the request have been assessed for risk based on a review of relevant data such that the grantee can ensure subrecipient capacity for liquidating funds within the extended period.

ARP ESSER Grant Award Assurances                    ARP EANS Assurances

Name of Authorizing Official (typed) Christina Coughlin
Title Chief Financial Officer
Signature
*Print page for signature or insert digital signature*
Date 12/5/2024

**Authorizing Official Designations**
ESSER: Chief State School Officer or Authorized Representative
EANS: Governor or Authorized Representative of Governor

**Liquidation Extension Request**
**for Education Stabilization Fund Programs authorized by the**
**American Rescue Plan (ARP) Act**

**Subrecipient/LEA Information**

*Note that non-public schools should not be included on this tab unless the school was awarded funds as a result of reverted EANS funds used for allowable purposes under GEER II and the non-public school has documented their ability to be a recipient of federal funds. Contracts for EANS-related services and support should be documented on the Grantee Information tab.*

| Subrecipient or LEA Name | UEI | Allocation Total | Amount Obligated as of 09/30/2024 or *Date of Data Finalization Selected by Grantee* | Amount Liquidated as of 9/30/24 or *Date of Data Finalization Selected by Grantee* | % Liquidated as of 09/30/2024 or *Date of Data Finalization Selected by Grantee* | Balance Remaining as of 09/30/2024 or *Date of Data Finalization Selected by Grantee* | Amount of Obligated Funds Needing Extension | Use of Funds | Justification | Other Subrecipient-Specific Data Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| *For state-specific questions on reporting subgrantee names/requests, please contact the appropriate program officer by submitting the question to the State mailbox (e.g., Alabama.OESE@ed.gov). An example where this may be necessary might include consolidated LEAs.* | *These should be the permanent assigned UEIs. All subrecipients must have a permanent UEI.* | *A total will be tabulated in Cell C1509 on the Subrecipient tab.* | *If submitted prior to 9/30/24, the date should indicate the date selected on the Grantee Request Overview tab.* | *This may be reported by the subrecipient or collected from the State's grants management system. Collection method and date should be consistent across subrecipients. A total will be tabulated in Cell E1509 on the Subrecipient tab.* | *This should populate automatically when allocation totals and amounts liquidated are entered and should display as a percentage. Date used should be consistent with date selected on the Grantee Overview Request tab* | *This should populate automatically based on the allocation total and amount liquidated. A total will be tabulated in Cell G1509 on the Subrecipient tab.* | *This should represent the amount anticipated to need a liquidation extension. The amount will populate automatically but the figure can be adjusted as needed. It should not be assumed that the amount requested and balance remaining should equal. The liquidation request amount must be aligned to specific projects or contracts and based on obligations completed by 9/30/24. A total will be tabulated in Cell B1509 on this tab and will populate the Total Subrecipient Request on the Grantee Request Overview tab.* | *Examples might include: construction contract(s), HVAC contract(s), instructional services contract(s), delayed materials/supplies, or for other allowable uses. All funds included in the request for extension must be aligned to specific projects or contracts and based on obligations completed by 9/30/24 and for allowable uses. Requests must be aligned in particular projects or specific circumstances at the subrecipient level.* | *Provide explanation for funds that may not be liquidated by the end of the regulatory liquidation period (1/28/25) based on the uses of funds listed in column I. Needing more time to expend funds is not an adequate reason or justification for a liquidation extension. Examples might include delays related to supply or labor shortages. The justification in substantiation an independent request will be reviewed consistent with State and Federal oversight practices.* | *This column is available for any additional information the grantee or subrecipient may want to include regarding data outliers or other associated/applicable information. The approval of the State's request is not dependent upon the addition of notes for every subrecipient/LEA during the request and approval process.* |
| LONGWOOD | C3GBA8MDW368 | $ 16,942,019.00 | $ 16,942,019.00 | $ 14,332,045.00 | 85% | $ 2,609,974.00 | $ 1,959,338.00 | Activity #15: Transportation costs for Districtwide Learning Loss Program Activities | The LEA requests continued transportation funding for after-school activities, which are crucial for students' holistic development, especially for disadvantaged and minority students. These activities provide experiential learning opportunities, enhance curriculum understanding, and are an essential part of delivering a comprehensive educational experience. These after school activities offer educational enrichment and opportunities for social and emotional growth, all of which are vital for enhancing academic achievement. Students also benefit from participation in mentorship programs, Math Olympiads, and tutoring services, further promoting academic excellence and problem-solving skills. | |
| FREEPORT UFSD | C72RJOR956K4 | $ 11,424,525.00 | $ 11,424,525.00 | $ 5,038,904.00 | 44% | $ 6,385,621.00 | $ 2,056,280.00 | 1) Atkinson Intermediate School Multi-Purpose Field - Installation of Multi-Purpose Turf Field with Bleachers; 2) Bleachers & Press Box for FHS - Cost includes the removal and replacement of the existing bleacher, concrete and press box. | Manufacturers have notified us that necessary materials ordered to complete jobs are delayed and will not be received until after 9/30/2024 | |
| ACHIEVEMENT FIRST - CROWN HI | CL2BBZKRVTK9 | $ 3,446,482.00 | $ 3,446,482.00 | $ 2,701,733.00 | 78% | $ 744,749.00 | $ 54,591.00 | Projectors and auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. | |
| HILTON | CLKDUV4NBM96 | $ 3,242,750.00 | $ 3,242,750.00 | $ 2,609,559.00 | 80% | $ 633,191.00 | $ 56,108.00 | Really Great Reading Contract | Licenses for Really Great Reading program funded to December 2025 | |
| NEW PALTZ | CRKGLRG9X6V1 | $ 1,767,449.00 | $ 1,767,449.00 | $ 1,438,888.00 | 81% | $ 328,561.00 | $ 25,732.00 | Instrument replacement | We ordered the instruments months ago and the have not been received yet. | |
| NORTH BABYLON | CT76MEU3JU89 | $ 7,344,432.00 | $ 7,344,432.00 | $ 5,860,336.00 | 80% | $ 1,484,096.00 | $ 279,798.00 | Secondary Science Supplies | Delay in shipping | |
| SILVER CREEK | D3FJMK6JGC01 | $ 2,823,009.00 | $ 2,823,009.00 | $ 2,028,126.00 | 72% | $ 794,883.00 | $ 497,526.00 | Professional development on AI and writing to improve the English learning for students and staff may need when working remotely. | Angela Stockman is scheduled to come to the school for training of the students and staff for the remainder of 2024. Due to changes in the High School principal, the business official, the purchasing agent, and the training of these new staff members, we were delayed in placing the orders in scheduling his services. We are requesting an extension in order to continue offering his services to our students and staff. | |
| FRIENDSHIP | D53RP8M2LL65 | $ 1,745,722.00 | $ 1,745,722.00 | $ 918,285.00 | 53% | $ 827,437.00 | $ 49,756.00 | Door fixes/locks | Door and locks were ordered but not received, manufacturing delays | |
| WEST ISLIP | DE2YG416FM84 | $ 1,451,337.00 | $ 1,451,337.00 | $ 1,297,777.00 | 89% | $ 153,560.00 | $ 25,547.00 | Supplies and Materials | Submitted grant amendment in July 2024 as a result ordering was delayed. Orders have all been placed and delivery is pending. | |
| KINGSTON | DEVSENX8BHJ8 | $ 14,456,216.00 | $ 14,456,216.00 | $ 13,010,594.00 | 90% | $ 1,445,622.00 | $ 634,375.00 | New/Enhanced Accessible and inclusive playground equipment | Playground equipment needs remediation | |
| ALTMAR-PARISH-WILLIAMSTOW | DS1NF71MM7G5 | $ 2,648,160.00 | $ 2,648,160.00 | $ 1,594,659.00 | 60% | $ 1,053,501.00 | $ 700,000.00 | Funds are requested for the construction of an outdoor classroom space at APW Elementary including asphalt paving, concrete paving, site utility modifications, steel structure, roofing assembly, partial walls and gates, fixed boards and fixed seating structures, lighting, AV/IT systems, and related electrical systems. | Construction is delayed due to a labor shortage coupled with work being performed on another phase of a project taking priority over this. The other project involves interior student occupied spaces integral to daily operations and needing to be ready by school opening. This project is for outdoor space that is more easily able to be delayed to accommodate the interior project. | |
| DRYDEN | E8TM4PB2NLE3 | $ 2,812,937.00 | $ 2,812,937.00 | $ 1,381,551.00 | 49% | $ 1,431,386.00 | $ 11,175.00 | Reading League Coach | Extend coaching through the 24-25 school year | |
| UNIONDALE | EEU3NZERNYK8 | $ 18,318,264.00 | $ 18,318,264.00 | $ 11,016,966.00 | 60% | $ 7,301,298.00 | $ 2,367,615.00 | Summer academic program | Nassau BOCES billing after summer school takes about 6 months to receive | |

Unit Ventilator Upgrades, Heating Ventilation & Air Conditioning & Fresh Air Systems at both Walt Whitman High School, and Silas Wood School to address indoor air quality ventilation & air conditioning. Approx. Costs per building are: High School $2,786,710; and Silas Wood $1,213,290, for a total of $4million. These costs are meant to include architect fees, asbestos abatement, as well as removal of old and installation of new systems. NOTE: These funds were previously approved in the Original FS-10 under code 20, and are now being moved to Code 40 as they are purchased services. The vendors include but may not be limited to: (Architect: H2M), (Contractors: Commercial Instrumentation Services; Steam Management, JC Broderick, Renu)

| District | Code | Amount | Amount | Amount | % | Amount | Amount | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH HUNTINGTON UFSD | ENK2U3F2C384 | $ 5,465,089.00 | $ 5,465,089.00 | 3,299,760.00 | 60% | $ 2,165,329.00 | $ 1,079,256.00 | Renu | Funds have been encumbered. We are striving to have the work completed & bills paid as close to the due date as possible, however due to the sizeable amount, we want to kindly request an extension to be sure we have the time to appropriately do the work, and make final payouts. Thank you |
| VESTAL | EQQEMF2XRWR3 | $ 2,937,786.00 | $ 2,937,786.00 | 1,640,990.00 | 56% | $ 1,296,796.00 | $ 29,520.00 | | hese items have a longer lead time/delivery timeline of mid-late october or could extend beyond October 31 2024 |
| RAVENA-COYMANS-SELKIRK C | FSUSVGA4QN64 | $ 2,609,972.00 | $ 2,609,972.00 | 2,399,413.00 | 92% | $ 210,559.00 | $ 25,000.00 | camera project | encountered issues with our contractor in obtaining the necessary equipment. Vendor lead time is beyond December 2024. Amendment was submitted before 8/1/24. |
| LYNDONVILLE | FJDFVC6EM989 | $ 1,363,762.00 | $ 1,363,762.00 | 957,775.00 | 70% | $ 405,987.00 | $ 206,544.00 | Equipment purchase for playground | Items not available with vendor |
| TUPPER LAKE | FM4LMRL1V9L3 | $ 1,043,673.00 | $ 1,043,673.00 | 544,069.00 | 52% | $ 499,604.00 | $ 57,805.00 | Cleaners | |
| TIOGA CSD | FPM8F4D7ZNT5 | $ 2,227,940.00 | $ 2,227,940.00 | 2,030,440.00 | 91% | $ 197,500.00 | $ - | materials and supplies to support HS Science Learning Loss. for physcius, chem, living environment, tech and earth science Pilot data driven program to close learning gap | Item was received damaged and replacement may not be received by 9/30/24 |
| WILLIAM FLOYD | FUM5NFMJL7Q9 | $ 23,818,626.00 | $ 23,818,626.00 | 19,609,346.00 | 82% | $ 4,209,280.00 | $ 1,771,818.00 | | |
| NISKAYUNA | GSYDR95KN2S1 | $ 1,248,630.00 | $ 1,248,630.00 | 1,247,394.00 | 100% | $ 1,236.00 | $ 1,236.00 | HS CAFETERIA EQUIPMENT | Waiting on items, PO needs to be increased due to clerical error |
| ROXBURY | G6ABGYDEMCN6 | $ 992,323.00 | $ 992,323.00 | 732,845.00 | 74% | $ 259,478.00 | $ 341,778.00 | Handicap accessible bus | Lead-time of equipment delivery and installation |
| NEWBURGH | G7262BTWD645 | $ 37,271,201.00 | $ 37,271,201.00 | 31,130,816.00 | 84% | $ 6,140,385.00 | $ 4,047,970.00 | Transportation | Contractual obligation to provide transportation services. Delays in invoicing for performed services. |
| SCIO CSD | GKK6GM298EE9 | $ 115,361.00 | $ 115,361.00 | 53,223.00 | 46% | $ 62,138.00 | $ 15,353.00 | Supplies for math, literacy, and photography after school activities. | Supply purchases made in the summer of 2024. The late liquidation request is just in case we do not receive all materials and the associated invoices by the liquidation deadline. |
| HICKSVILLE | GMLFEWL2MVP2 | $ 4,013,014.00 | $ 4,013,014.00 | 3,543,858.00 | 88% | $ 469,156.00 | $ 998,966.00 | Purchase of equipment | |
| EAST RAMAPO | H6HKL3H52KU3 | $ 149,958,322.00 | $ 149,958,322.00 | 101,741,882.00 | 68% | $ 48,216,440.00 | $ 37,883,494.00 | Translation Services | Funds have been obligated in May 2024. We were informed of a delay in shipment, and expected delivery in December 2024. Need time to process payment |
| BAINBRIDGE-GUILFORD CSD | HDNZUL9PQHV8 | $ 1,183,609.00 | $ 1,183,609.00 | 1,063,857.00 | 90% | $ 119,752.00 | $ 11,465.00 | Increase supplies by $18,175 to purchase higher merv rated air filters for univentilator systems, filters for air purifier machines, new floor machines, and new student desks and chairs at various buildings, plus cleaning supplies. | District received shipment of air filters and after checking product in, discovered shipment was short 37 filters. Vendor advised district they would process a no charge replacement and advise of estimated shipping date. District had an invoice for complete order and will pay when the remaining filters are received. |
| BELLEVILLE-HENDERS | HEELQR3VL8A9 | $ 1,279,639.00 | $ 1,279,639.00 | 925,521.00 | 72% | $ 354,118.00 | $ 86,752.00 | PIVOT Counselor | |
| PEEKSKILL | HJ5FK7M3QLJY7 | $ 4,965,539.00 | $ 4,965,539.00 | 1,606,683.00 | 32% | $ 3,358,856.00 | $ 659,246.00 | Gian Paul Gonzalez LLC | Extending services contract into the 24-25 school year Additional time is needed to deliver contractual services to students. |
| ALBANY | HMLJRC5YMYP8 | $ 31,465,786.00 | $ 31,465,786.00 | 22,571,254.00 | 72% | $ 8,894,532.00 | $ 3,920,615.00 | Security Updates | The scope of the work extends into the 24-25 school year to continue much needed school security updates throughout the district. |
| MANHASSET | JN4E84SM831 | $ 706,755.00 | $ 706,755.00 | 70,675.00 | 10% | $ 636,080.00 | $ 366,161.00 | FS-10 - Madison and East Mechanical Corp originally furnish and install Daikin 30Ton high efficiency roof unit in the Secondary School auditorium to improve indoor air quality. FS-10A Original vendor, Madison and East Mechanical Corp, failed to perform the project pursuant to their proposal and was non-responsive. A new vendor (CIS) and proposal was hired through Suffolk County Contract #BBR5NC11D118.(attached) | Based on an email received April 25, 2023 from our original vendor, the project was to be completed by September 2023. Subsequently, the original vendor became unresponsive. A new vendor was hired, FS10 A submitted to account for new pricing. Since then the project has been delayed because the equipment has not been received due to new regulations with HVAC refrigerants. (email from vendor attached) |
| SAG HARBOR | JNJCH6HLXP68 | $ 565,639.00 | $ 565,639.00 | 221,754.00 | 39% | $ 343,885.00 | $ 343,885.00 | Replace unit ventilators and local controls in classrooms to improve indoor air quality | Supply chain issues and unforeseen conditions found during construction |
| BRUSHTON MOIRA | KAS3MCA2HFG3 | $ 3,705,792.00 | $ 3,705,792.00 | 3,294,116.00 | 89% | $ 411,676.00 | $ 276,860.00 | Social Emotional Supplies for Teacher Advisors and Peer Mentors | The request for additional funding is essential to ensure our students receive the necessary social-emotional support through targeted supplies and resources. These materials play a critical role in creating a supportive and nurturing environment, helping students manage stress, build emotional resilience, and develop healthy coping strategies-especially in light of the ongoing challenges many of them face. Unfortunately, supply chain disruptions have significantly delayed the procurement of these essential items, limiting our ability to provide the full range of social-emotional supports we had planned. Additionally, the wait for amendment approvals has further delayed our efforts to secure and distribute these resources to students in a timely manner. This additional funding will allow us to overcome these challenges and ensure that our students have access to the social-emotional tools and supplies they need to thrive. We greatly appreciate your understanding and support as we work to meet the needs of our students during this critical time. |
| SOUTH JEFFERSON | KCSAB5K7RLF3 | $ 752,714.00 | $ 752,714.00 | 462,423.00 | 61% | $ 290,291.00 | $ 175,145.00 | Supplies | Unable to get all supplies necessary, still working on obtaining everything ordered. |
| VALLEY (MONTGOMER) | KJS7MDG3H8D8 | $ 3,798,982.00 | $ 3,798,982.00 | 3,418,832.00 | 90% | $ 380,150.00 | $ 2,019,214.00 | Remodeling of art and woodshop classrooms | Construction in Progress |
| KIRYAS JOEL | KLTGW4FZSQD3 | $ 59,791,013.00 | $ 59,791,013.00 | 28,946,555.00 | 48% | $ 30,844,458.00 | $ 7,491,829.00 | PA System Operational Emergency Communication: FS-10 | Currently under construction. Project will not be completed before September 30, 2024 |

| District | Code | | Budget | Spent | % | | Remaining | | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| ISLAND TREES | KYLGBHHM2NL1 | $ | 100,002.00 | $ 100,002.00 | 67,433.00 | 67% | $ 32,569.00 | $ 13,962.00 | robot set | We currently do not have enough robot sets for all the students that want to participate. This will allow us to increase particiating and for a more engaging experience for our students. |
| OLEAN | L35ECK7Q5N9 | $ | 6,477,738.00 | $ 6,477,738.00 | 4,166,509.00 | 64% | $ 2,311,229.00 | 1,524,158.00 | Houghton Mifflin Harcourt Into Reading Professional Development - online coaching and training licenses | While this has been obligated, some of the coaching training will not occur until later in 24-25 |
| ACHIEVEMENT FIRST - APOLLO | LBQ5MUGJMQC7 | $ | 2,448,220.00 | $ 2,448,220.00 | 1,816,090.00 | 74% | $ 632,130.00 | 4,200.00 | Projectors and auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. Also, the Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. |
| ACHIEVEMENT FIRST - BUSHWICK | LCA6ETKPC1D6 | $ | 2,905,271.00 | $ 2,905,271.00 | 2,141,879.00 | 74% | $ 763,392.00 | 60,595.00 | Projectors and auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. |
| JAMESVILLE-DEWITT | LHLKWJQJE295 | $ | 2,803,686.00 | $ 2,803,686.00 | 861,000.00 | 31% | $ 1,942,686.00 | 891,086.00 | Emergency response and notification system | The project is progressing however with issues obtaining enough labor from the installation team, the construction may carry on past the 9/30/2024 deadline. |
| MASSAPEQUA | LJ3TWBJDPNV9 | $ | 1,140,740.00 | $ 1,140,740.00 | 1,026,666.00 | 90% | $ 114,074.00 | 59,638.00 | Summer Work and 5-day crisis intervention and support services for the district wide summer recreation program. Mindful only 6 providers at 2 sessions each. Partial cost for a School Social Worker Program. Contracted work for 8 social workers. Partial cost of YES Community Services Commerce Plaza Program. | A social worker to work with at risk middle school students; many of the expenses occurred Summer 2024 |
| GLEN COVE | LK8SACK9BWY8 | $ | 5,370,328.00 | $ 5,370,328.00 | 3,772,585.00 | 70% | $ 1,597,743.00 | 1,597,758.00 | Vendor Changed to STALCO Construction Corp will be the vendor to provide the elevator and space construction. Landing School Project Scope of work: Landing Elementary School project Two instructional spaces plus elevator cost $3,958,000 plus Option Alternative #1 Two more additional instructional spaces cost $1,004,000 Total project cost $4,602,000. ARP funding will cover $4,078,228 representing 88.62% of the project. Balance will be paid by district funding. | Facility work was a portion of the ARP Funding, with that being said, facility work had to receive approval from the Office of Facilities Planning. This process took quite some time. Approval was not received until April 24, 2023. The next step was sending out the RFP and bidding process which was also time prohibitive. It was necessary to give the RFP process time to allow contractors to submit a comprehensive bid. The bidding process resulted in a contractor being selected. Contract was drawn up and reviewed by the district's legal team and then was approved by the Board of Education on June 7, 2023. As a result, there was a vendor change and adjustments had to be made to the FS 10 budget. The project did not change but did necessitate an amendment to be submitted as the vendor changed. All of these twists and turns, delayed start pending approval have caused the district to request a late liquidation for the ARP ESSER III grant. All funds have been properly obligated and the FS 10 Final is pending the completion of the facility work. |
| SCHENECTADY | LR3VBA87ZMH4 | $ | 38,656,123.00 | $ 38,656,123.00 | 28,549,045.00 | 74% | $ 10,107,078.00 | 40,077,841.00 | learning loss of students | Purchases obligated during summer and waiting on vendor for the deliveryof products. |
| WESTBURY | LRYSUUC6K3J5 | $ | 8,571,400.00 | $ 8,571,400.00 | 6,496,314.00 | 76% | $ 2,075,086.00 | 193,850.00 | intramural program | Items not received and paid by 9/30/24 |
| LITTLE FLOWER | LY75SQF9QXU9 | $ | 520,907.00 | $ 520,907.00 | 468,816.00 | 90% | $ 52,091.00 | 231,675.00 | Network server battery backup | New project based on elimination in code 30 |
| KINDERHOOK CSD | M6E4BWNNK383 | $ | 1,413,437.00 | $ 1,413,437.00 | 735,883.00 | 52% | $ 677,554.00 | 30,000.00 | We request funding to support work with the National Equity Project. We have begun this important work at Ichabod through Policy, board and superintendent's committees, and building-specific projects, but need help developing a coherent set of practices, protocols, and reflective tools. NEP will help us design and implement these system-wide structures. | Our work with NEP needs to continue for the full school year. |
| PINE PLAINS | M9L9YEC/1XV7 | $ | 1,087,298.00 | $ 1,087,298.00 | 978,568.00 | 90% | $ 108,730.00 | 64,283.00 | Group PD, Project Based Learning, Assessments and Assessment Software | Amendment filed for balance of funds being allocated to other services to address learning loss. |
| VALHALLA | MDQLNCQB8ZC1 | $ | 462,054.00 | $ 462,054.00 | 307,679.00 | 67% | $ 154,375.00 | 3,254,402.00 | Minds to streamline our MTSS Plan | This line item will be used to cover Branching Services will be rendered past the 9/30/24 cut off. Specifically conference days in October and November |
| WATERTOWN | MKGNJMF7R9B8 | $ | 15,927,451.00 | $ 15,927,451.00 | 13,667,479.00 | 86% | $ 2,259,972.00 | 1,974,341.00 | Learning Loss Curriculum Materials | Obtaining remaining quotes for remainder of funding. |

| District | Code | | | | % | | | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACHIEVEMENT FIRST - ENDEAVO | MQ38C1Z6JHY8 | $ 2,577,989.00 | $ 2,577,989.00 | $ 1,935,374.00 | 75% | $ 642,615.00 | 52,442.00 | Projectors and auxiliary projectors | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. |
| ACHIEVEMENT FIRST - LINDEN | MQ89X6BR8264 | $ 2,117,846.00 | $ 2,117,846.00 | $ 1,537,397.00 | 73% | $ 580,449.00 | 18,191.00 | Projectors and Auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. |
| BRASHER FALLS | MUNEBKJMGPN1 | $ 4,263,719.00 | $ 4,263,719.00 | $ 3,790,812.00 | 89% | $ 472,907.00 | 398,706.00 | Adaptive physical education supplies | items have been ordered-waiting on delivery. |
| WASHINGTONVILLE | MYZZKBBUSRT3 | $ 4,167,864.00 | $ 4,167,864.00 | $ 3,159,743.00 | 76% | $ 1,008,121.00 | 1,107,170.00 | Preschool Services through Center Based Organization | Preschool services through 6/30/25 |
| PINE BUSH | N3Q1HXEX1ZX1 | $ 4,639,814.00 | $ 4,639,814.00 | $ 4,111,855.00 | 89% | $ 527,959.00 | 255,277.00 | Online tutoring for small groups of students for ELA and/or Math for years 21/22 and 22/23 | Tutoring was utilized so not at the expected rate by students. By extending this service we will be able to continue to provide this service for the students that need it. |
| BEEKMANTOWN | N5SHMX4AE1L5 | $ 3,742,259.00 | $ 3,742,259.00 | $ 1,932,451.00 | 52% | $ 1,809,808.00 | 453,890.00 | Extend Contract with Behavioral Health Services Network for School Year 2024-25 for Mental Crisis Health Counselors $20/month x 7 months | School Mental Health Crisis Counseling is still needed in the aftermath of the pandemic |
| BEAVER RIVER CSD | N8RZKV9NFDY1 | $ 100,000.00 | $ 100,000.00 | $ 41,555.00 | 42% | $ 58,445.00 | 58,445.00 | After School program provided by Cornell Cooperative Extension | Funds not expended due to end of grant period, definite need for program to continue for an additional year |
| UTICA | NPSIN9NHNTQ7 | $ 58,254,402.00 | $ 58,254,402.00 | $ 49,405,071.00 | 85% | $ 8,849,331.00 | 3,254,402.00 | Per Amendment #4 FS-10A: District Wide Security Upgrade Installation. Costs include materials, installation, and labor. [Activity 20] | This is the Camera upgrade part of the District Wide Security Upgrade. Work is not all completed; one partial payment totaling $547,125. [check # 1040] |
| MORRIS | NH67J7AAX7B4 | $ 487,338.00 | $ 487,338.00 | $ 438,604.00 | 90% | $ 48,734.00 | 19,068.00 | Liberty Partnership | The Liberty Partnership Program is run through our local SUNY college and their funding and billing cycle does not align well with the ARP ESSER 3 cycle. |
| AVERILL PARK | NTAEJCDLTX47 | $ 1,310,176.00 | $ 1,310,176.00 | $ 786,608.00 | 60% | $ 523,568.00 | 40,064.00 | Supplies and Materials | Item was left off of the original order. It was noticed after our deliver was received this week. |
| ACHIEVEMENT FIRST - ASPIRE | NWGNQ93KYL94 | $ 2,435,500.00 | $ 2,435,500.00 | $ 1,928,214.00 | 79% | $ 507,286.00 | 80,107.00 | Projectors and auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. We are only asking for late liquidation for the auxiliary parts. |
| ELLENVILLE | NZAJGXKUMRU7 | $ 4,283,100.00 | $ 4,283,100.00 | $ 3,448,521.00 | 81% | $ 834,579.00 | 934,579.00 | Adirondack Cabling and Security - upgrade networking infrastructure | The cabling project has been delayed due to worker shortages and supply chain disruptions. A shortage of skilled workers has limited the available workforce, slowing down the pace of work. At the same time, supply chain issues have caused delays in obtaining necessary materials (wire) and networking equipment, leading to further setbacks. These combined challenges have created a delay in project timelines. |

| | | | | | | | | | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| ACHIEVEMENT FIRST - EAST NY | N27XSLTDHX7 | $ 3,216,647.00 | $ 3,216,647.00 | 2,507,441.00 | 78% | $ | 709,206.00 | 60,531.00 | Projectors and auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. Please see invoices with parts and labor separated. |
| NORTHEAST | QA29UF7YMG1 | $ 1,154,850.00 | 1,154,850.00 | 302,975.00 | 26% | $ | 851,875.00 | 750,000.00 | installation of upgraded HVAC to entire building including AC | Work will be completed past the initial deadline |
| GREECE | QEU4F2UXZV63 | $ 22,183,403.00 | 22,183,403.00 | 16,129,004.00 | 73% | $ | 6,054,399.00 | 4,950,172.00 | Replacement of existing carpeting and installation of VST flooring | Carpet removal and installation of VCT flooring, SED approval 4/14/23 No. 26-05-01-06-0-014-019 ($119,711), both SED projects to start and be completed within summer of 2024 |
| ACHIEVEMENT FIRST - BROWNSV | QN7XQN12MRR3 | $ 3,423,035.00 | 3,423,035.00 | 3,032,687.00 | 89% | $ | 390,348.00 | 3,508.00 | Projectors and auxiliary parts | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projects and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. |
| MARGARETVILLE | QQNFA2TT1UL1 | $ 1,132,805.00 | 1,132,805.00 | 995,431.00 | 88% | $ | 137,374.00 | 227,075.00 | College Board-SAT and ACT testing FS-10 | College Board: PSAT/SAT invoice we are waiting on. Tests have already been taken. |
| BLIND BROOK-RYE UFSD | QWQB5KMEJEZ3 | $ 244,174.00 | 244,174.00 | 219,756.00 | 90% | $ | 24,418.00 | 13,058.00 | Professional learning and coaching sessions for teachers to meet the needs of students. To be provided through the implementation of problem-based learning. To be provided by Innovative Designs in Education at $2130/day for 14 days. Acquired through Southern Westchester BOCES | Not all days used during the 2023-2024 school year. |
| WAYNE | RWAN8786FB91 | $ 1,578,947.00 | 1,578,947.00 | 1,024,361.00 | 65% | $ | 554,586.00 | 437,163.00 | Playground installation at the primary school, elementary school and middle school | To provide additional time for a safe installation of equipment. |
| EDWARDS-KNOX CSD | S9KMP5N8C1L7 | $ 1,548,504.00 | 1,548,504.00 | 1,393,653.00 | 90% | $ | 154,851.00 | 52,288.00 | Purchased Services - Develop and implement systems to improve preparedness and response efforts of local agencies and improve relations with current student body and community - Contract with St. Lawrence County Sheriff's office for School Resource Deputy | Current Contract with St. LAwrence county runs through December 2024 |
| PATCHOGUE-MEDFORD UFSD | SE6JFM6SS4M8 | $ 7,282,782.00 | 7,282,782.00 | 4,778,211.00 | 66% | $ | 2,504,571.00 | 1,088,925.00 | Window screens, security cameras and strobe lights, | The deliveries of many of the safety equipment items ordered were delayed due to supply chain issues. As a result, the originally anticipated installation schedules to have this work completed over the summer months was compromised. Although our vendors are adding crews and performing this work during the month of September during the evening hours and/or on weekends, with the fast-approaching deadline of September 30, 2024 looming, the district is concerned that the completion of the work by this deadline may not be possible. Additionally, there is concern about the quality of the work that may take place as we get closer to this date. We are respectfully requesting an extension for these reasons so that our vendors are afforded more time to receive the backordered items and complete the installation of this important work. |
| FREDONIA | SJXTKMTV2RG4 | $ 2,838,645.00 | 2,838,645.00 | 2,464,776.00 | 87% | $ | 373,869.00 | 901,629.00 | Musical instruments | Items on order, not paid before September 30 |
| ISLIP | SN5OGF59MXR7 | $ 2,509,904.00 | 2,509,904.00 | 2,324,458.00 | 93% | $ | 185,446.00 | 157,266.00 | HVAC Project | Project is underway, but will not complete by September 30, 2024 |
| GREENE | SYN9EO72FJL8 | $ 3,654,170.00 | 3,654,170.00 | 2,915,662.00 | 80% | $ | 738,508.00 | 140,172.00 | Auditorium Sounds system | Sounds system recently received to reallocate funds, vendor unable to replace until January 2025 |
| MEXICO | T8EU8QMMHTM5 | $ 4,345,357.00 | 4,345,357.00 | 3,838,470.00 | 88% | $ | 506,887.00 | 470,286.00 | architectural engineering services for the gas line, unit ventilators and air handling unit Textbook Warehouse- supplemental books | We had to move approval of expenditures from ESSER 2 to ESSER 3 and get NYSED facilities approval to purchase and install. |
| LEVITTOWN UFSD | THQGXUZ9NSK7 | $ 4,289,815.00 | 4,289,815.00 | 3,844,294.00 | 90% | $ | 445,521.00 | 12,389.00 | for social studies curriculum | Delays in shipment. Received and paid by 9/12/2024 |
| SALAMANCA | UBN7JRQVEAJ9 | $ 5,675,684.00 | 5,675,684.00 | 4,601,554.00 | 81% | $ | 1,074,130.00 | 884,426.00 | CDW Mocrosoft Surface Laptops, CDW LVO 500W Lenovo Notebooks for students, and registrations for Microsoft surface laptops | Equipment ( computers) for students and staff to work remotely as needed |
| AKRON | USK4CY87AJR6 | $ 2,532,793.00 | 2,532,793.00 | 2,219,983.00 | 88% | $ | 312,810.00 | 82,710.00 | Student Materials and Supplies | Additional supplies and materials based on student needs as a result of working with consultants. |

| District | ID | Allocation | Budget | Expended | % | Remaining | Description | Liquidation | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| INDIAN RIVER | V69NXG154JN6 | $ 6,703,885.00 | 6,703,885.00 | 5,992,622.00 | 89% | $ 711,263.00 | ARP ESSER funds will be expended to update the 2002 ventilation system at Theresa Primary School. March and Associate Architects and Planners PC is the provider until such time as the bid process occurs. The existing ventilation in this building is zoned meaning a single ventilation unit provides the ventilation for large segments of the building. Estimated cost for 22 classroom/instructional/office spaces is $234,400.40 per space. (Activity #18 Improve Air Quality) Today's stanards are geared toward independent ventilation in classrooms and other areas. In order to get to the independent ventilation, the existing heat pumps in the spaces would need tobe changed out to unit vents. Estimated funding as of August 2021 with additional funds for future price increases. | 580,466.00 | Work is nearing completion and due to weather related challenges and impact on instructional spaces, the timing pushed to the end of October for completion. Time is needed for final billing and reports to be submitted. |
| ROOSEVELT | V7BRZKUWQK28 | $ 15,888,571.00 | 15,888,571.00 | 12,163,930.00 | 77% | $ 3,724,641.00 | Great Minds Professional development/Coaching These funds are for New York State Network for Youth Success for Steady Work, career preparation and skill development for high school youth. | 2,518,104.00 | We are working with the vendor to get a final invoice from them. Services and support were provided throughout the 2024 summer for Steady Work students. The invoice was received and is due September 30. This extension will allow us to pay for services rendered. |
| NEWARK | VF2DF01ULSQ1 | $ 5,492,285.00 | 5,492,285.00 | 3,995,253.00 | 72% | $ 1,557,032.00 | | 358,567.00 | |
| BAY SHORE | W8S3DM66NAF5 | $ 6,474,058.00 | 6,474,058.00 | 4,217,194.00 | 65% | $ 2,256,864.00 | Anatomage Tables for High School Program | 340,236.00 | Materials may not arrived in time |
| OYSTER BAY | WAK8AKMAE4X3 | $ 840,605.00 | 840,605.00 | 464,079.00 | 55% | $ 376,526.00 | Districtwide HVAC and Controls Upgrades | 368,000.00 | Current Districtwide Bond Construction delayed completion of the ARP ESSER III HVAC and Controls project. In addition, Company experienced delays in sourcing specific materials and supplies to complete job before September 30, 2024. |
| TACONIC HILLS | WDDLBXX32BMS | $ 3,146,092.00 | 3,146,092.00 | 2,168,810.00 | 69% | $ 977,282.00 | Better Lesson 24-25 School Year | 163,696.00 | Continue to provide targeted support to classroom teachers. |
| WYANDANCH | WM4RQBXRLLL3 | $ 12,774,302.00 | 12,774,302.00 | 6,259,350.00 | 49% | $ 6,514,952.00 | HVAC Repairs | 1,131,329.00 | Equipment and material delays led |
| GOWANDA | WNPJXY64HE44 | $ 3,873,071.00 | 3,873,071.00 | 2,680,932.00 | 69% | $ 1,192,139.00 | Installation of Playground Equipment. | 420,849.00 | We are awaiting the delivery and installation of the playground equipment. |
| NORTH ROSE WOLCOTT | WRXCLURGL9J7 | $ 2,419,704.00 | 2,419,704.00 | 1,581,432.00 | 65% | $ 838,272.00 | ES Small Cafeteria Tables, ES Large Cafeteria Tables | 52,452.00 | We ordered tables for the students safety, as well as promote a welcoming environment. The tables will not be delivered for upto 5 months. We are requesting an extension until the materials are delivered. |
| FULTON | X7BRY9KE81S7 | $ 9,672,202.00 | 9,672,202.00 | 8,658,217.00 | 90% | $ 1,013,985.00 | Air Conditioning Purification | 812,573.00 | Delays in shipment will make a September 30, 2024 deadline difficult to meet. |
| AMSTERDAM | X8JYHF3DNTV7 | $ 13,777,828.00 | 13,777,828.00 | 9,533,573.00 | 69% | $ 4,244,255.00 | Student Activity Center at Lynch Literacy Academy | 1,561,780.00 | The construction timeline was slightly extended due to supply chain delays. We will need an extension for late liquidation. |
| SAYVILLE | XUN3GEACR2Z5 | $ 1,634,072.00 | 1,634,072.00 | 1,435,180.00 | 88% | $ 198,892.00 | For supplies and materials to support student learning, including STEAM supplies and instructional materials for K-5 literacy. To support increased student success in literacy, we will focus on acquisition of decodable texts and other materials aligned with Science of Reading. Additionally, materials will support SEL learning. Finally we will support classrooms in acquiring materials and supplies that will equip them for safe, optimal learning environments. | 56,200.00 | Books were ordered prior to 9/30 to support elementary literacy. These books have not yet arrived. |
| RONDOUT VALLEY | Y3MBWRF7E1D7 | $ 3,676,937.00 | 3,676,937.00 | 2,281,401.00 | 62% | $ 1,395,536.00 | District radios | 50,000.00 | There has been back and fourth with vendor, awaiting confirmation that items are available to be shipped. |
| WEST HEMPSTEAD UFSD | YBLLLWE1LMJ9 | $ 2,090,888.00 | 2,090,888.00 | 1,336,791.00 | 64% | $ 754,097.00 | Classroom library sets | 7,990.00 | Classroom library books purchased for start of 2024-25 school year. Expect to receive all invoices by September 30th, but cannot guarantee, which is why the extension is being requested. |
| VALLEY STREAM 30 | ZBSKXM4AZJM1 | $ 1,034,136.00 | 1,034,136.00 | 816,905.00 | 79% | $ 217,231.00 | Professional Development for the implementation of new core literacy programs, | 165,990.00 | This work will continue through out the 2024-2025, as this is the first year rolling out Units of Study and Into Reading for grades 4-6. |
| ROME | ZC2TEP4CRMQ3 | $ 14,141,587.00 | 14,141,587.00 | 10,784,407.00 | 76% | $ 3,357,180.00 | Elementary classroom furniture and audio enhancement classroom technology | 1,835,401.00 | Tornado hit district in July, delaying ordering and items shipped from overseas, delay in delivery |
| ACHIEVEMENT FIRST - NORTH BR | 2QNRDKD0A2A3 | $ 2,564,414.00 | 2,564,414.00 | 1,658,876.00 | 65% | $ 905,538.00 | Projectors and auxiliary parts | 35,245.00 | We are requesting additional time to get new projectors installed in classrooms to accelerate academic success for students due to delays with getting amendments that were submitted in January 2024 approved which caused a delay in ordering projectors and problems with storing projectors and delays with installation in order to be completed by September 30, 2024. I am attaching a Contract with the company who is providing the auxiliary parts and installation to show that the funds were obligated back in March. Our Concur finance system does not have a Purchase Order system to obligate the funds - we only can submit invoices ready to be paid. We are not paying for installation with ARP ESSER funds- just for the auxiliary parts to install the projectors. Since the company that is installing the projectors is also providing the auxiliary parts needed to install them, we will not have invoices until they get the projectors installed. The main issue is that we can't pay for the auxiliary parts until they are installed. We are only requesting late liquidation for the auxiliary parts needed to install the projectors - not to pay for the projectors. |
| CHARLOTTE VALLEY | ZTKVXLLWULU5 | $ 1,818,854.00 | 1,818,854.00 | 1,516,563.00 | 83% | $ 302,291.00 | Health and Fitness Supplies | 259,414.00 | The items have been selected, but awaiting approval and purchasing |
| TICONDEROGA | ZWW6M2W6KRC3 | $ 1,454,384.00 | 1,454,384.00 | 1,061,228.00 | 73% | $ 393,156.00 | Student health and wellness weight room supplies | 159,158.00 | We are requesting this late liquidation should there be any issues with order fulfillment. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WORCESTER | ZXVGEDLSJKE9 | $ | 1,107,706.00 | $ | 1,107,706.00 | $ | 937,937.00 | 85% | $ - | $ | 169,769.00 | $ | 178,508.00 |

Implementation of an exercise walking trail and calisthenics stations so that students can safely socially distance and continue physical education as well social emotional benefits of being outdoors and walking through nature; Social Emotional Learning was one of the highest priorities identified by parent and staff surveys, as well as in student interviews when creating the ARP plan. As part of maintaining a healthy mind and body WCSD will create a nature trail with calisthenic equipment at various locations throughout the school property which will include a pavilion for an outdoor learning space. The trail will be ADA compliant so that our special needs students and regular education students can use the trail. Physical education classes can use the trail year-round, and it allows for a safe, socially distanced space for PE classes and recess. School counselors can also use the trail to walk with students away from their peers and in an environment surrounded by nature but still on school property. The outdoor pavilion will be used as a learning space for all classes wishing to use it.

We have already received SED Planning approval to create the trail and pavilion as a learning space. We originally went out to bid and the bids were higher than anticipated. We wrote amendments to adjust the cost and selected the lowest bidder. The Board of Education accepted the bid. However, the contractor never mobilized during the contract phase and eventually backed out of the project before signing a final contract. We had already purchased the pavilion and now have recently gone out to bid and are in the process of awarding another contractor who will work towards completing the project in the extended time we are requesting.

| | | | | | |
|---|---|---|---|---|---|
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| | | | |
|---|---|---|---|
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |

| #DIV/0! | $ | - | $ | - |
|---|---|---|---|---|
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| #DIV/0! | $ | - | $ | - |
|---|---|---|---|---|
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| | | | |
|---|---|---|---|
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |
| #DIV/0! | $ - | $ | - |

| | | | |
|---|---|---|---|
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| #DIV/0! | $ | - | $ | - |
|---------|---|---|---|---|
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| #DIV/0! | $ - | $ - | - |
|---|---|---|---|
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |

| | | | |
|---|---|---|---|
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |

| | | | |
|---|---|---|---|
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |
| #DIV/0! | $ - | $ - | - |

| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| | | | |
|---|---|---|---|
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |
| #DIV/0! | $ | - | $ | - | - |

| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |
| #DIV/0! | $ | - | $ | - |

| TOTALS | $ | 784,166,227.00 | $ | 564,392,451.00 | $ | 219,773,776.00 | $ | 148,465,437.00 |

## Liquidation Extension Request
## for American Rescue Plan Homeless Children
## and Youth (ARP-HCY) program

### Grantee Attestation

*Grantee information should prepopulate based on information entered on the Grantee Request Overview.*
*Complete, sign and remit file with signature to HomelessEd@ed.gov.*

| Grantee Attestation | |
|---|---|
| **State:** | New York |
| **ALN Number:** | 84.425W |
| **PR Number:** | S425W210033 |
| **SEA UEI:** | M8LLWFW17445 |
| **Date of Submission:** | 12/2/2024 |
| **SEA ARP-HCY Coordinator Name:** | Edward Lenart |
| **SEA ARP-HCY Coordinator Email:** | edward.lenart@nysed.gov |
| **Authorizing Official Name:** | Christina Coughlin |
| **Authorizing Official Email:** | christina.coughlin@nysed.gov |

I attest that to the best of my knowledge and belief, all the information and data contained within this request is complete and accurate.

I attest that the activities and services included within the liquidation extension are allowable and have been properly obligated by September 30, 2024, according to the American Rescue Plan Elementary and Secondary School Emergency Relief - Homeless Children and Youth (ARP-HCY).

I attest that all certifications and assurances detailed within the Grant Certification and Agreement document and approved ARP-HCY State plan remain in effect for the duration of the grant including throughout the entirety of the liquidation period for the grantee and any subgranttes included within this request.

I attest that as a grantee requesting on behalf of subgrantees that continued monitoring and oversight of subgrantees must be provided throughout the entirety of the liquidation period.

I attest that data verification of updated obligation and liquidation figures will be provided upon request as additional data verification may be neccessary.

I attest that as a grantee requesting on behalf of subgrantees that sufficient documentation to support the subgrantee requests included here within has been collected and is available and on file with the grantee.

I attest that as a grantee requesting on behalf of subgrantees, the subgrantees included in the request have been assessed for risk based on a review of relevant data such that the grantee can ensure subgrantee capacity for liquidating funds within the extended period.

ARP-HCY FAQs

**Name of Authorizing Official (typed)** Christina Coughlin
**Title** Chief Financial Officer

**Signature**
*Print page for signature or insert digital signature*
**Date** 12/5/2024

### Authorizing Official Designations
ARP-HCY Authorizing Official: Chief State School Officer or Authorized Representative

**Liquidation Extension Request**
**for American Rescue Plan Homeless Children and Youth (ARP-HCY) program**

**Grantee Request Overview**

| | | |
|---|---|---|
| **State:** | New York | |
| **ALN Number:** | 84.425W | *ALN=Assistance Listing Number; formerly referred to as CFDA. Use ALN 84.425W for ARP-HCY Requests* |
| **PR Number:** | S425W210033 | *PR Number = Award number listed in G5/6 or the Grant Award Notice (GAN). Will begin with the prefix S425.* |
| **State UEI:** | M8LLWFW17445 | *UEI = Unique Entity Identifier.This is the SEA's identification as registered with www.sam.gov.* |
| **Date of Submission:** | 12/2/2024 | *Requests for extensions should be submitted by December 30, 2024 to ensure seamless access to G5/6. Requests submitted after this date will still be reviewed.* |
| **Date of Data Finalization:** | 11/25/2024 | *This date should represent the date by which data has been included for subgrantees. Data verification will be required throughout the liquidation period.* |
| **Amount of Award:** | $          58,910,436.00 | *This amount should reflect the total award, including any supplemental awards.* |
| **Amount of Grantee Extension Request:** | $          1,349,241.00 | *This information will populate from the total calculated in Cell H54 of the Grantee Information tab.* |
| **Amount of Subgrantee Extension Request:** | $          392,613.00 | *This information will populate from the total calculated in Column H of the Subgrantee Information; Cell H 1509.* |
| **Total Extension Request:** | $          1,741,854.00 | *This information will populate as a sum of the Grantee Funding and Subgrantee Funding listed above.* |
| **Statutory Obligation Date:** | 9/30/2024 | *This information has been pre-populated.* |
| **Statutory Liquidation Date:** | 1/28/2025 | *This information has been pre-populated.* |
| **Grantee Requested Extension  Date:** | 3/28/2026 | ***Not to exceed 03/28/2026*** |
| **Subgrantee Requested Extension Date:** | 3/28/2026 | ***Grantees should indicate a subgrantee date consistent with established state processes for operational purposes.*** |
| **SEA ARP-HCY Coordinator Name:** | Edward Lenart | *SEA ARP-HCY Coordinator = Assigned State Director for ARP-HCY grant program listed in G5/6* |
| **SEA ARP-HCY Coordinator Email:** | edward.lenart@nysed.gov | |
| **Authorizing Official Name:** | Christina Coughlin | *SEA Authorizing Official = Assigned SEA Authorizing Official for grant program listed in G5/6* |
| **Authorizing Official Email:** | christina.coughlin@nysed.gov | |

# Liquidation Extension Request
## for Education Stabilization Fund Programs authorized by the American Rescue Plan (ARP) Act

## Table of Contents and Instructions

### Table of Contents

**Title Page - Informational Only**

**Table of Contents and Instructions - Information Only**        *(Current Tab)*

**Grantee Request Overview - Complete for Submission of Request**

**Grantee Attestation - Complete for Submission of Request**

**Grantee Information - Complete for Submission of Request**

**Subrecipient Information - Complete for Submission of Request**

**Definitions and Additional Resources - Information Only**

### Instructions

A grantee may request a liquidation extension on behalf of itself and any associated subrecipients. In order to submit this request, grantees should complete the requested information on the "Grantee Request Overview" tab, the "Grantee Attestation" tab, the "Grantee Information" tab, and the "Subrecipient Information" tab. The State must submit a signed cover letter and Grantee Attestation to accompany the information in this tempate.

The cover letter must be signed and must provide a description of how the expenditures within the requested extension are promoting and will continue to promote academic recovery for students in the State. The cover letter must also include a description of how the State has supported and will continue to support the expedited liquidation of funds to ensure that funds are leveraged, based on an analysis of data, to maximize investments made to address academic recovery. The Grantee Attestation must be sent as an attachment along with the request template and cover letter. The request template, cover letter, and signed attestation should be remitted to the State's mailbox (e.g., Alabama.OESE@ed.gov) and the program officer assigned to the state as listed in G6. Requests for extensions should be submitted by December 30, 2024, to ensure seamless access to G6; however, requests submitted after this date will also be reviewed. Requests may be submitted once all data has been collected; data verification measures will be necessary throughout the liquidation period.

Grantees should report the data indicated from only the subrecipients in need of a liquidation extension and populate this information on the "Subrecipient Information" tab. Grantees should only include those subrecipients for which it can support a recommendation for extension and may utilize any data at its disposal, including subgrantee risk designation, to make such a recommendation for inclusion in the request.

### Grantee Attestations and Oversight of Subrecipients

A State must provide a signed attestation that the information included within the request is accurate to the best of their knowledge and that all associated liquidations have been properly obligated for allowable uses within the allowable obligation periods under the statute, or September 30, 2024. Additional information and attestations regarding a grantee's oversight responsibilities are also included. Grantees should use both discretion and oversight in their inclusion of subrecipients within this request. It is incumbent upon the grantee to collect sufficient documentation to support the liquidation extension requests of its subrecipients that are included within the liquidation extension request. Provision of grantee and subrecipient documentation may be requested for monitoring or auditing purposes throughout the liquidation period. Data verification measures will be necessary based on September 30, 2024 obligations if submitted prior to that date. Data verification of liquidations completed by January 28, 2025 will also be required. The attestations are available on the "Grantee Attestation" tab of this workbook. The attestations must be signed by the appropriate authorizing official (Chief State School Officer, Governor, or Authorized Representative).